**UNITED STATES Of America, Plaintiff–Appellee**

**v.**

**David Lopez CORONADO, also known as David Lopez, also known as David Lopez–Coronado, also known as David Lopez Coranando, Defendant–Appellant.**

**No. 12–20067**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Feb. 20, 2013.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff-Appellee.

Adrian Almaguer, Esq., Houston, TX, for Defendant-Appellant.

Before JONES, DENNIS, and HAYNES, Circuit Judges.

PER CURIAM: *

David Lopez Coronado (Lopez) appeals the 40–month sentence imposed following

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

his guilty-plea conviction for illegal reentry after deportation. Lopez argues that the district court's (two-level) upward departure from the advisory guidelines range of 27–33 months of imprisonment based on the understatement of the seriousness of his prior conviction under Application Note 7 to U.S.S.G. § 2L1.2 and the underrepresentation of his criminal history under § 4A1.3 was substantively unreasonable.

We review Lopez's sentence for reasonableness in light of the sentencing factors in 18 U.S.C. § 3553(a). *United States v. Mares*, 402 F.3d 511, 519–20 (5th Cir. 2005). Reasonableness review, in the context of a guidelines departure, requires this court to evaluate both the decision to depart upwardly and the extent of the departure for an abuse of discretion. *United States v. Zuniga–Peralta*, 442 F.3d 345, 347 (5th Cir.2006). An upward departure is not an abuse of discretion if the reasons for the departure advance the objectives of 18 U.S.C. § 3553(a) and are justified by the particular facts of the case. *Id.*

Given Lopez's criminal history of prior convictions for delivery of a controlled substance and arson, and in light of his at least four previous illegal reentries without prosecution, the district court did not abuse its discretion by upwardly departing based on its finding that Lopez's criminal history category underrepresented the seriousness of his criminal history and that the 12–level enhancement did not adequately reflect the extent or seriousness of the conduct underlying his prior drug conviction. *See* § 4A1.3; § 2L1.2, comment. (n.7); § 3553(a); *Zuniga–Peralta*, 442 F.3d at 347–48. Lopez's assertion that his sentence was not reflective of sentences for other defendants engaged in similar conduct is unavailing. *See United States v. Willingham*, 497 F.3d 541, 544 (5th Cir. 2007). Additionally, Lopez has not shown

that the district court abused its discretion in determining the extent of the departure. *See Zuniga–Peralta*, 442 F.3d at 347–48; *United States v. Smith*, 417 F.3d 483, 492–93 (5th Cir.2005); *United States v. Jones*, 444 F.3d 430, 442–43 (5th Cir.2006).

Lopez also argues in a conclusory manner that his sentence is unconstitutional because it is "grossly disproportionate" to that of persons convicted of similar crimes and constitutes cruel and unusual punishment in violation of the Eighth Amendment. There is no basis to conclude that the two-level upward departure was either "grossly disproportionate" or violative of the Eighth Amendment's prohibition against cruel and unusual punishment. Lopez has not demonstrated plain error. *See United States v. Ferguson*, 211 F.3d 878, 886 (5th Cir.2000).

AFFIRMED.